Lori COOK, individually, Plaintiff-Appellee,

v.

**HARRISON MEDICAL CENTER, a Washington nonprofit corporation, Defendant-Appellant.**

No. 15-35613

United States Court of Appeals, Ninth Circuit.

Argued and Submitted December 6, 2017 Seattle, Washington

Filed December 13, 2017

Theresa M. DeMonte, Daniel Weiskopf, Attorney, McNaul Ebel Nawrot & Helgren, PLLC, Seattle, WA, Robert Henry Fulton, II, Esquire, Attorney, Fulton & Philip PLLC, Seattle, WA, for Plaintiff-Appellee

Bennett L. Cohen, Esquire, Attorney, Shughart Thomson & Kilroy, P.C., Denver, CO, Sean Robert Gallagher, Polsinelli Shughart PC, Denver, CO, Jeffrey A.

James, Attorney, Sebris Busto James, Bellevue, WA, for Defendant-Appellant

Before: HAWKINS, McKEOWN, and CHRISTEN, Circuit Judges.

## MEMORANDUM *

Harrison Medical Center (Harrison) appeals the district court's denial of its Rule 50(b) motion for judgment as a matter of law and the subsequent entry of judgment in favor of Lori Cook (Cook). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

1. Harrison argues that Cook never had a viable cause of action under the False Claims Act (FCA) because a false claim was never submitted to Medicare. As we have explained, in contrast to a FCA violation claim, the plaintiff in a FCA retaliation claim need only "show that he or she suspected that the defendant submitted a false claim—not that the defendant actually submitted one." *Mendiondo v. Centinela Hosp. Med. Ctr.*, 521 F.3d 1097, 1103 (9th Cir. 2008) (internal citation omitted).

2. Harrison also contends that Cook's suspicions lacked an objectively reasonable basis. Cook has pointed to evidence that the jury could have relied on in finding objective reasonableness, and Harrison's attempts to controvert the evidence fail because we "are not permitted to weigh the evidence again, or to substitute our own judgment for the jury's." *Saavedra v. Korean Air Lines Co., Ltd.*, 93 F.3d 547, 555 (9th Cir. 1996).

3. Finally, Harrison challenges whether Cook had a good faith belief that Harrison was "possibly" committing fraud. *U.S. ex rel. Campie v. Gilead Scis., Inc.*, 862 F.3d 890, 908 (9th Cir. 2017) (quoting *Moore v.*

* This disposition is not appropriate for publication and is not precedent except as provided

*Cal. Inst. of Tech. Jet Propulsion Lab.*, 275 F.3d 838, 845 (9th Cir. 2002)). Reviewing the record as a whole, we are satisfied that Cook's testimony was adequate to sustain the jury's conclusion that she did. *First Nat'l Mortg. Co. v. Fed. Realty Inv. Tr.*, 631 F.3d 1058, 1068 (9th Cir. 2011).

For these reasons, we are not convinced that the evidence permits "only one reasonable conclusion" that is "contrary to the jury's verdict." *Pavao v. Pagay*, 307 F.3d 915, 918 (9th Cir. 2002).

**AFFIRMED.**

by Ninth Circuit Rule 36-3.